# Texas Commission on Law Enforcement
CONFIDENTIAL    <span style="color:blue">Ex. 21 001</span>

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|---|---|---|
| ANDREW PENA | 519508 | |

| Citizen | Race | Gender |
|---|---|---|
| Yes | Hispanic | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Lone Star Community College | 60 | Associate | | |
| Total Higher Education Hours | 60 | | | |

## Military Service Time Training Credit

| Branch | | From | To |
|---|---|---|---|
| Military Service Time Training Credit | 3840 | | |
| Total Higher Education Points | 1200 | | |
| Total MilitaryTraining Hours | 3840 | | |
| Total | 5040 | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Peace Officer (Full Time) | KATY POLICE DEPT. | Peace Officer License | 5/20/2024 | | 1 years, 3 months |
| Jailer | HARRIS CO. SHERIFF'S OFFICE | Jailer License | 12/14/2022 | 5/17/2024 | 1 years, 5 months |
| Jailer | HARRIS CO. SHERIFF'S OFFICE | Temporary Jailer License | 12/20/2021 | 12/14/2022 | 1 years, 0 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Jailer | 2 years, 5 months |
| Peace Officer | 1 years, 3 months |
| Total officer time | 1 years, 3 months |

# Texas Commission on Law Enforcement

CONFIDENTIAL

## Personal Status Report

---

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Temporary Jailer License | License | | |
| | | Granted | 12/20/2021 |
| | | Expired - replaced by permanent license | 12/14/2022 |
| Jailer License | License | | |
| | | Granted | 12/14/2022 |
| Peace Officer License | License | | |
| | | Granted | 4/29/2024 |
| Basic Jailer | Certificate | | |
| | | Certification Issued | 12/19/2022 |
| Basic Peace Officer | Certificate | | |
| | | Certification Issued | 5/19/2025 |

---

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 4/25/2024 | Lone Star College Law Enforcement Academy | Basic Peace Officer Course 720 |
| Completed | 12/13/2022 | Harris County Sheriff's Academy | 2018 Basic County Corrections |

---

## Courses Completed

**09/01/2023 - 08/31/2025**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3311 | ALERRT Level 1 | 7/8/2025 | 16 | Katy Police Department | ALERRT Level 1 |
| 3408 | Roadside Interview Techniques/patrol activities | 5/29/2025 | 16 | Texas Narcotic Officers' Association | |
| 355 | Annual Firearms Qualification 1701.355 | 4/8/2025 | 0 | Katy Police Department | |
| 2046 | Driving | 3/7/2025 | 32 | Baytown Police Academy | |
| 77457 | PoliceOne- Officer Liability | 2/28/2025 | 2 | Lexipol | |
| 2055 | Firearms | 2/25/2025 | 3 | Katy Police Department | |
| 3722 | Peace Officer Field Training | 12/13/2024 | 160 | Katy Police Department | Peace Officer Field Training |
| 2055 | Firearms | 11/26/2024 | 4 | Katy Police Department | |
| 2106 | Crime Scene Investigation (Intermediate) | 10/4/2024 | 40 | Gus George LEA | Crime Scene Investigation (Intermediate) |
| 3845 | CPR | 9/27/2024 | 4 | Katy Police Department | |
| 38763 | SABA ( Self Aid, Buddy Aid ) | 9/27/2024 | 2 | Katy Police Department | |
| 8158 | Body Worn Camera | 9/17/2024 | 2 | Katy Police Department | |
| 470 | Informed Response - Sexual Assault/Violence | 9/9/2024 | 8 | MyTCOLE 3 online | |

---

# Texas Commission on Law Enforcement

CONFIDENTIAL

## Personal Status Report

## Courses Completed

**09/01/2023 - 08/31/2025**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3300 | Patrol/Tactical | 8/16/2024 | 3 | Katy Police Department | |
| 3402 | DWI/DUI Detection and Enforcement | 7/19/2024 | 16 | Gus George LEA | |
| 2067 | S.F.S.T.  Practitioner | 7/17/2024 | 24 | Gus George LEA | |
| 355 | Annual Firearms Qualification 1701.355 | 6/17/2024 | 0 | Katy Police Department | |
| 3402 | DWI/DUI Detection and Enforcement | 5/30/2024 | 8 | Katy Police Department | |
| 3344 | Less Lethal Electronic Control Device Training | 5/29/2024 | 8 | Katy Police Department | |
| 2000224 | Lexipol-The Risks of Social Media in the Workplace | 5/26/2024 | 2 | Lexipol | |
| 2000135 | Lexipol-Defensive Driving Basics | 5/25/2024 | 1 | Lexipol | |
| 2000141 | Lexipol-Diversity in the Workplace | 5/24/2024 | 1 | Lexipol | |
| 2000213 | Lexipol-Sexual Harassment in the Workplace | 5/24/2024 | 1 | Lexipol | |
| 2000130 | Lexipol-Cybersecurity Threats to Public Entities | 5/24/2024 | 1 | Lexipol | |
| 2529 | Red Dot Optics Firearms Training | 5/21/2024 | 8 | Katy Police Department | |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 5/20/2024 | 0 | Katy Police Department | Personnel Orientation |

# Texas Commission on Law Enforcement
**CONFIDENTIAL**    **Ex. 21 004**

## Personal Status Report

## Courses Completed

**09/01/2023 - 08/31/2025**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1000720 | Basic Peace Officer Course 720 | 4/25/2024 | 720 | Lone Star College Law Enforcement Academy | 87th Session State and Federal Law Update<br>Asset Forfeiture (Intermediate)<br>Canine Encounter (Intermediate)<br>Child Safety Check Alert List (Intermediate)<br>Civilian Interaction Training Program<br>Crisis Intervention Training 40hr (Intermediate)<br>Cultural Diversity (Mandate)<br>De-escalation Tech (SB 1849)<br>Human Trafficking<br>Identity Theft (Intermediate)<br>Interacting with drivers deaf or hard of hearing (Intermediate)<br>Mental Health Training for Jailers<br>Missing and Exploited Children<br>Racial Profiling (Intermediate)<br>S.F.S.T. NHTSA 24hour Practitioner<br>Special Investigative Topic (Mandate)<br>TCIC/TLETS Mobile Operator Training Course<br>TCOLE Rules Overview<br>Traumatic and Acquired Brain Injury |
| 2053 | Baton (All) | 2/26/2024 | 8 | Lone Star College Law Enforcement Academy | |
| 3344 | Less Lethal Electronic Control Device Training | 2/22/2024 | 8 | Lone Star College Law Enforcement Academy | |
| | | **Unit Hours** | 1098 | | |

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3845 | CPR | 4/28/2023 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |

# Texas Commission on Law Enforcement

CONFIDENTIAL    Ex. 21 005

## Personal Status Report

---

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1120 | 2018 Basic County Corrections | 12/13/2022 | 120 | Harris County Sheriff's Academy | Cultural Diversity (Intermediate) Mental Health Training for Jailers Suicide Detection and Prevention in Jails |
| 3845 | CPR | 1/6/2022 | 8 | Harris County Sheriff's Academy | |
| 5315 | Active Bystandership in Law Enforcement | 1/5/2022 | 8 | Harris County Sheriff's Academy | |
| 1849 | De-escalation Tech (SB 1849) | 1/4/2022 | 16 | Harris County Sheriff's Academy | De-escalation Tech (SB 1849) |
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 12/29/2021 | 8 | Harris County Sheriff's Academy | |
| 2084 | Jail/Correction In-service | 12/28/2021 | 4 | Harris County Sheriff's Academy | |
| 6019 | Policy Instruction and Review | 12/28/2021 | 4 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 12/27/2021 | 2 | Harris County Sheriff's Academy | |
| 3721 | County Correction Officer Field Training | 12/22/2021 | 32 | Harris County Sheriff's Academy | County Correction Officer Field Training |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 12/20/2021 | 0 | Harris County Sheriff's Academy | Personnel Orientation |

|  |  |
|---|---|
| **Unit Hours** | 206 |
| **Total Hours** | 1304 |

---

## Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 5040 |
| **Total TCOLE Course Hours** | 1304 |
| **Total Hours** | 6344 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

---

# Texas Commission on Law Enforcement

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|------|------|--------|
| JACOB SAMUEL | 405636 | |

| Citizen | Race | Gender |
|---------|------|--------|
| Yes | Asian | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|-------------|-------|-----------|------|-----|
| | 0 | High School | | |
| Frederick Community College | 11 | College Credits | | |
| Houston Community College Systems | 27 | | | |
| Total Higher Education Hours | 38 | | | |
| | | | | |
| Total Higher Education Points | 760 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 760 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|--------------|------------|-------|--------------------|------------------|--------------|
| Peace Officer (Full Time) | HARRIS CO. SHERIFF'S OFFICE | Peace Officer License | 5/25/2017 | 5/26/2017 | 0 years,  0 months |
| Jailer | HARRIS CO. SHERIFF'S OFFICE | Jailer License | 7/6/2012 | | 13 years,  1 months |
| Jailer (Other) | HARRIS CO. SHERIFF'S OFFICE | Temporary Jailer License | 2/27/2012 | 7/6/2012 | 0 years,  4 months |

## Total Service Time

| Description | Service Time |
|-------------|--------------|
| Jailer | 13 years,  6 months |
| Peace Officer | 0 years,  0 months |
| Total officer time | 0 years,  0 months |

# Texas Commission on Law Enforcement          Ex. 21 007

## Personal Status Report

---

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Temporary Jailer License | License | | |
| | | Granted | 2/27/2012 |
| | | Expired - replaced by permanent license | 7/6/2012 |
| Jailer License | License | | |
| | | Granted | 7/6/2012 |
| Peace Officer License | License | | |
| | | Granted | 5/25/2017 |
| | | Inactive | 9/1/2021 |
| Basic Jailer | Certificate | | |
| | | Certification Issued | 2/11/2013 |
| Intermediate Jailer Proficiency | Certificate | | |
| | | Certification Issued | 2/9/2017 |
| Advanced Jailer Proficiency | Certificate | | |
| | | Certification Issued | 2/10/2018 |

---

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 6/11/2015 | University of Houston - Downtown LEA | Basic Peace Officer Course (643) |
| Completed | 9/14/2012 | TEEX Distance Basic County Corrections | Basic County Corrections Classroom Component |
| Completed | 5/31/2012 | TEEX Distance Basic County Corrections | Basic County Corrections D. E. Component |

---

## Courses Completed

**09/01/2023 - 08/31/2025**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3507 | PREA / Inmate Sexual Assault Prevention | 2/28/2025 | 8 | Harris County Sheriff's Academy | |
| 3312 | ALERRT Update | 2/28/2025 | 8 | Harris County Sheriff's Academy | |
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 2/28/2025 | 2 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 1/31/2025 | 2 | Harris County Sheriff's Academy | |
| 3911 | Community Programs | 1/31/2025 | 1 | Harris County Sheriff's Academy | |
| 3258 | Racial Profiling Update | 1/31/2025 | 2 | Harris County Sheriff's Academy | |
| 3910 | Sexual Harassment Recognition | 1/31/2025 | 1 | Harris County Sheriff's Academy | |

# Texas Commission on Law Enforcement

CONFIDENTIAL

### Personal Status Report

## Courses Completed

**09/01/2023 - 08/31/2025**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3830 | General First Aid Training | 1/31/2025 | 1 | Harris County Sheriff's Academy | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 1/31/2025 | 4 | Harris County Sheriff's Academy | |
| 57006 | Avoiding Ethnic and Sexual Harassment | 1/31/2025 | 2 | Harris County Sheriff's Academy | |
| 1998 | Americans with Disabilities Act | 1/31/2025 | 1 | Harris County Sheriff's Academy | |
| 3308 | Officer Safety/Survival | 1/31/2025 | 2 | Harris County Sheriff's Academy | |
| 3270 | Human Trafficking | 1/31/2025 | 4 | Harris County Sheriff's Academy | Human Trafficking |
| 30418 | Civilian Interaction Training | 1/31/2025 | 2 | Harris County Sheriff's Academy | Civilian Interaction Training Program |
| 3910 | Sexual Harassment Recognition | 12/31/2024 | 1 | Harris County Sheriff's Academy | |
| 2831 | IDD Training for Jailers | 8/6/2024 | 4 | MyTCOLE 3 online | |
| 8158 | Body Worn Camera | 5/14/2024 | 4 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 4/30/2024 | 1 | Harris County Sheriff's Academy | |
| | | **Unit Hours** | 50 | | |

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3845 | CPR | 4/25/2023 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 12/31/2022 | 8 | Harris County Sheriff's Academy | |
| 3205 | Stalking | 12/15/2022 | 2 | Classen Buck Seminars, Inc. | |
| 6012 | Health/Physical Fitness/Stress | 12/14/2022 | 2 | Classen Buck Seminars, Inc. | |
| 3270 | Human Trafficking | 12/14/2022 | 4 | Classen Buck Seminars, Inc. | Human Trafficking |
| 3187 | 87th Session State and Federal Law Update | 12/14/2022 | 4 | Classen Buck Seminars, Inc. | 87th Session State and Federal Law Update |
| 2095 | Use of Force (Non-Intermediate Core Course) | 12/13/2022 | 4 | Classen Buck Seminars, Inc. | |
| 3283 | Gangs | 12/13/2022 | 6 | Classen Buck Seminars, Inc. | |

# Texas Commission on Law Enforcement

CONFIDENTIAL    Ex. 21 009

## Personal Status Report

### Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3737 | New Supervisor's Course | 12/12/2022 | 40 | Classen Buck Seminars, Inc. | Cultural Diversity (Intermediate) New Supervisor's Required Training Special Investigative Topics (Intermediate) |
| 52000 | Narcan | 12/12/2022 | 2 | Classen Buck Seminars, Inc. | |
| 30418 | Civilian Interaction Training | 12/12/2022 | 2 | Classen Buck Seminars, Inc. | Civilian Interaction Training Program |
| 3601 | Recognition of Child Abuse or Neglect | 12/11/2022 | 2 | Classen Buck Seminars, Inc. | |
| 54001 | Intro to Incident Command System (C-B) | 12/11/2022 | 8 | Classen Buck Seminars, Inc. | |
| 10999 | Court Security Officer Certification | 12/10/2022 | 8 | Classen Buck Seminars, Inc. | |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 12/10/2022 | 15 | Classen Buck Seminars, Inc. | Arrest, Search, and Seizure (Intermediate) |
| 2107 | Use of Force (Intermediate) | 12/8/2022 | 13 | Classen Buck Seminars, Inc. | Use of Force (Intermediate) |
| 470 | Informed Response - Sexual Assault/Violence | 12/5/2022 | 8 | MyTCOLE 3 online | |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 12/1/2022 | 24 | Classen Buck Seminars, Inc. | Child Abuse Prevention and Investigation (Intermediate) |
| 4032 | FIRST RESPONDER AIRCRAFT ACCIDENT COURSE | 11/30/2022 | 8 | Classen Buck Seminars, Inc. | |
| 3003 | Advisory Board Training | 11/30/2022 | 1 | Classen Buck Seminars, Inc. | |
| 1849 | De-escalation Tech (SB 1849) | 11/29/2022 | 16 | Harris County Sheriff's Academy | De-escalation Tech (SB 1849) |
| 3232 | Special Investigative Topics | 11/25/2022 | 8 | Classen Buck Seminars, Inc. | Special Investigative Topics (Intermediate) |
| 3830 | General First Aid Training | 11/25/2022 | 2 | Classen Buck Seminars, Inc. | |
| 3939 | Cultural Diversity | 11/23/2022 | 8 | Classen Buck Seminars, Inc. | Cultural Diversity (Intermediate) |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 11/22/2022 | 2 | Classen Buck Seminars, Inc. | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 38709 | Adult Learning Theory | 11/22/2022 | 3 | Classen Buck Seminars, Inc. | |
| 8001 | Retirement Planning for Law Enforcement | 11/22/2022 | 2 | Classen Buck Seminars, Inc. | |
| 3255 | Asset Forfeiture | 11/21/2022 | 3 | Classen Buck Seminars, Inc. | Asset Forfeiture (Intermediate) |
| 3256 | Racial Profiling | 11/21/2022 | 4 | Classen Buck Seminars, Inc. | Racial Profiling (Intermediate) |

# Texas Commission on Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 5315 | Active Bystandership in Law Enforcement | 11/21/2022 | 8 | Harris County Sheriff's Academy | |
| 3277 | Identity Theft | 11/6/2022 | 3 | Classen Buck Seminars, Inc. | Identity Theft (Intermediate) |
| 3920 | Ethics in Law Enforcement | 11/6/2022 | 2 | Classen Buck Seminars, Inc. | Ethics in Law Enforcement |
| 2042 | Mechanics of Arrest & Search | 11/6/2022 | 1 | Classen Buck Seminars, Inc. | |
| 4061 | Abuse of the Elderly | 11/6/2022 | 8 | Classen Buck Seminars, Inc. | |
| 2075 | Traffic Direction | 11/2/2022 | 2 | Classen Buck Seminars, Inc. | |
| 3799 | Staff Training | 10/31/2022 | 1 | Harris County Sheriff's Academy | |
| 30418 | Civilian Interaction Training | 10/31/2022 | 2 | Harris County Sheriff's Academy | Civilian Interaction Training Program |
| 57006 | Avoiding Ethnic and Sexual Harassment | 10/31/2022 | 2 | Harris County Sheriff's Academy | |
| 1998 | Americans with Disabilities Act | 10/31/2022 | 1 | Harris County Sheriff's Academy | |
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 10/31/2022 | 2 | Harris County Sheriff's Academy | |
| 3258 | Racial Profiling Update | 10/31/2022 | 2 | Harris County Sheriff's Academy | |
| 3308 | Officer Safety/Survival | 10/31/2022 | 2 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 10/31/2022 | 2 | Harris County Sheriff's Academy | |
| 3830 | General First Aid Training | 10/31/2022 | 1 | Harris County Sheriff's Academy | |
| 3910 | Sexual Harassment Recognition | 10/31/2022 | 2 | Harris County Sheriff's Academy | |
| 403 | The Telecommunicator and Stress (Online) | 10/14/2022 | 4 | MyTCOLE 3 online | |
| 420 | Crisis Communications Telecommunicator | 10/11/2022 | 24 | MyTCOLE 3 online | Crisis Communications Telecommunicator Intermediate |
| 394 | Cultural Diversity Web with Exercises | 10/10/2022 | 8 | MyTCOLE 3 online | Cultural Diversity (Intermediate) |
| 3925 | Ethics for Law Enforcement Distance | 10/8/2022 | 4 | MyTCOLE 3 online | Ethics in Law Enforcement |
| 3186 | 86th Legislative Session Legal Update | 1/31/2022 | 4 | Harris County Sheriff's Academy | 86th Session State and Federal Law Update |
| | | **Unit Hours** | 298 | | |

# Texas Commission on Law Enforcement

### Personal Status Report

## Courses Completed

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4900 | Mental Health Training for Jailers | 2/28/2021 | 8 | Harris County Sheriff's Academy | |
| 2108 | Arrest, Search, and Seizure (Intermediate) | 9/18/2020 | 15 | Classen Buck Seminars, Inc. | Arrest, Search, and Seizure (Intermediate) |
| 2107 | Use of Force (Intermediate) | 9/17/2020 | 13 | Classen Buck Seminars, Inc. | Use of Force (Intermediate) |
| 2105 | Child Abuse Prevention and Investigation (Interm.) | 9/16/2020 | 24 | Classen Buck Seminars, Inc. | Child Abuse Prevention and Investigation (Intermediate) |
| 3186 | 86th Legislative Session Legal Update | 3/31/2020 | 4 | Harris County Sheriff's Academy | 86th Session State and Federal Law Update |
| 301 | Jail Administrator Examination (TCJS) | 3/14/2020 | 2 | TCOLE Online | |
| 400 | Emergency Management for People with Disabilities | 3/11/2020 | 1 | TCOLE Online | TDD/TTY for Telecommunicators |
| 401 | Effective TTY Call Processing | 3/10/2020 | 1 | TCOLE Online | TDD/TTY for Telecommunicators |
| 402 | ADA Laws and Regulations | 3/10/2020 | 1 | TCOLE Online | TDD/TTY for Telecommunicators |
| 396 | TRS & Emergency Technology | 3/10/2020 | 1 | TCOLE Online | TDD/TTY for Telecommunicators |
| 397 | Deaf Culture | 3/10/2020 | 1 | TCOLE Online | TDD/TTY for Telecommunicators |
| 398 | Crimes Against People with Disabilities | 3/10/2020 | 1 | TCOLE Online | TDD/TTY for Telecommunicators |
| 399 | Understanding ASL & Use of Interpreters | 3/10/2020 | 1 | TCOLE Online | TDD/TTY for Telecommunicators |
| 470 | Informed Response - Sexual Assault/Violence | 3/9/2020 | 8 | TCOLE Online | |
| 4900 | Mental Health Training for Jailers | 3/6/2020 | 8 | Harris County Sheriff's Academy | |
| 66933 | FEMA Intro to Incident Command Sys(FEMA IS-00100.c | 3/4/2020 | 2 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66699 | FEMA Intro National Incident MGMT (IS-700.b) | 3/4/2020 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66799 | Natl Resp Framework, an Intro (FEMA IS-800.c) | 3/4/2020 | 3 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66798 | FEMA Basic Inc. Command Sys for In Resp(IS 200c) | 3/4/2020 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 30418 | Civilian Interaction Training | 12/12/2019 | 2 | Harris County Sheriff's Academy | Civilian Interaction Training Program |
| | **Unit Hours** | | 104 | | |

# Texas Commission on Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2017 - 08/31/2019 \***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3517 | Suicide Prevention | 7/11/2019 | 2 | Harris County Sheriff's Academy | |
| 3830 | General First Aid Training | 6/21/2019 | 1 | Harris County Sheriff's Academy | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 6/21/2019 | 4 | Harris County Sheriff's Academy | |
| 7887 | Interacting with drivers deaf or hard of hearing | 5/20/2019 | 4 | Harris County Sheriff's Academy | Interacting with drivers deaf or hard of hearing (Intermediate) |
| 3258 | Racial Profiling Update | 5/15/2019 | 2 | Harris County Sheriff's Academy | |
| 30418 | Civilian Interaction Training | 5/13/2019 | 2 | Harris County Sheriff's Academy | Civilian Interaction Training Program |
| 4065 | Canine Encounters (Intermediate/Advance) | 5/9/2019 | 8 | Gus George LEA | Canine Encounter (Intermediate) Canine Encouter (Advance) |
| 3275 | Missing and Exploited Persons | 4/25/2019 | 4 | OSS Academy | Missing and Exploited Children Missing and Exploited Children (Advance) Missing and Exploited Children (Intermediate) |
| 3232 | Special Investigative Topics | 4/17/2019 | 8 | OSS Academy | Special Investigative Topics (Intermediate) |
| 3830 | General First Aid Training | 8/2/2018 | 1 | Harris County Sheriff's Academy | |
| 3185 | 85th Legislative Session Legal Update | 8/1/2018 | 3 | Harris County Sheriff's Academy | 85th Session State and Federal Law Update |
| 3845 | CPR | 6/27/2018 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 6/11/2018 | 4 | Harris County Sheriff's Academy | |
| 57006 | Avoiding Ethnic and Sexual Harassment | 3/25/2018 | 2 | Harris County Sheriff's Academy | |
| 412 | TDD/TTY | 3/21/2018 | 4 | TCOLE Online | TDD/TTY for Telecommunicators |
| 420 | Crisis Communications Telecommunicator | 3/20/2018 | 24 | TCOLE Online | Crisis Communications Telecommunicator Intermediate |
| 403 | The Telecommunicator and Stress (Online) | 3/20/2018 | 4 | TCOLE Online | |
| 394 | Cultural Diversity Web with Exercises | 3/20/2018 | 8 | TCOLE Online | Cultural Diversity (Intermediate) |
| 3925 | Ethics for Law Enforcement Distance | 3/20/2018 | 4 | TCOLE Online | Ethics in Law Enforcement |

**Texas Commission on Law Enforcement**

**Personal Status Report**

## Courses Completed

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3912 | Community Relations | 3/19/2018 | 10 | Harris County Sheriff's Academy | |
| 3910 | Sexual Harassment Recognition | 3/18/2018 | 1 | Harris County Sheriff's Academy | |
| 2084 | Jail/Correction In-service | 3/18/2018 | 10 | Harris County Sheriff's Academy | |
| 3384 | 84th Legislative Session Legal Update (TCOLE Onlin | 3/16/2018 | 4 | TCOLE Online | 84th Session State and Federal Law Update |
| 3517 | Suicide Prevention | 3/15/2018 | 2 | Harris County Sheriff's Academy | |
| 450 | Open Carry Law Update (online training) | 3/14/2018 | 1 | TCOLE Online | |
| 3383 | 83rd Legislative Session Legal Update (TCOLE Onlin | 3/14/2018 | 3 | TCOLE Online | 83rd Session State and Federal Law Update |
| 3270 | Human Trafficking | 3/13/2018 | 4 | TCOLE Online | Human Trafficking |
| 1998 | Americans with Disabilities Act | 3/13/2018 | 1 | Harris County Sheriff's Academy | |
| 2055 | Firearms | 1/30/2018 | 4 | Harris County Sheriff's Academy | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 1/17/2018 | 8 | Harris County Sheriff's Academy | |
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 9/25/2017 | 1 | Classen Buck Seminars, Inc. | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |

**Unit Hours**          142

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4068 | Child Safety Check Alert List (Intermediate/Advanc | 9/25/2017 | 1 | Classen Buck Seminars, Inc. | Child Safety Check Alert List (Advance) Child Safety Check Alert List (Intermediate) |
| 2055 | Firearms | 4/10/2017 | 4 | Harris County Sheriff's Academy | |
| 57006 | Avoiding Ethnic and Sexual Harassment | 2/28/2017 | 2 | Harris County Sheriff's Academy | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 2/28/2017 | 8 | Harris County Sheriff's Academy | |
| 3910 | Sexual Harassment Recognition | 2/28/2017 | 2 | Harris County Sheriff's Academy | |

# Texas Commission on Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 412 | TDD/TTY | 2/14/2017 | 4 | TCOLE Online | TDD/TTY for Telecommunicators |
| 2110 | Spanish for Law Enforcement Distance (Intermed.) | 2/8/2017 | 32 | Classen Buck Seminars, Inc. | Spanish for Law Enforcement (Intermediate) Spanish for Telecommunications (Intermediate) |
| 2095 | Use of Force (Non-Intermediate Core Course) | 12/31/2016 | 2 | Harris County Sheriff's Academy | |
| 4040 | Mental Impairment (General) | 11/30/2016 | 4 | Harris County Sheriff's Academy | |
| 4050 | General Disability | 11/30/2016 | 4 | Harris County Sheriff's Academy | |
| 6019 | Policy Instruction and Review | 11/30/2016 | 4 | Harris County Sheriff's Academy | |
| 1998 | Americans with Disabilities Act | 11/30/2016 | 1 | Harris County Sheriff's Academy | |
| 3909 | Consular Notification | 11/30/2016 | 2 | Harris County Sheriff's Academy | |
| 6019 | Policy Instruction and Review | 11/30/2016 | 3 | Harris County Sheriff's Academy | |
| 2051 | Terrorism/Dign Prot/Spe Threat | 11/30/2016 | 2 | Harris County Sheriff's Academy | |
| 3256 | Racial Profiling | 11/30/2016 | 2 | Harris County Sheriff's Academy | Racial Profiling (Intermediate) |
| 3270 | Human Trafficking | 11/30/2016 | 8 | Harris County Sheriff's Academy | Human Trafficking |
| 1998 | Americans with Disabilities Act | 9/30/2016 | 2 | Harris County Sheriff's Academy | |
| 8837 | Peace Officer and Open Carry Training | 9/30/2016 | 1 | Harris County Sheriff's Academy | |
| 4040 | Mental Impairment (General) | 9/30/2016 | 3 | Harris County Sheriff's Academy | |
| 3830 | General First Aid Training | 9/30/2016 | 1 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 9/30/2016 | 1 | Harris County Sheriff's Academy | |
| 3287 | Animal Investigations/Law | 9/30/2016 | 2 | Harris County Sheriff's Academy | |
| 3320 | Terrorism & Homeland Security (General) | 9/30/2016 | 5 | Harris County Sheriff's Academy | |
| 2084 | Jail/Correction In-service | 9/30/2016 | 1 | Harris County Sheriff's Academy | |

# Texas Commission on Law Enforcement

### Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3502 | Inmate Rights and Privileges (Intermediate) | 7/7/2016 | 16 | Harris County Sheriff's Academy | Inmate Rights and Responsibilities (Intermediate) |
| 3503 | Interpersonal Communications Corr. Setting (Inter) | 6/9/2016 | 16 | Harris County Sheriff's Academy | Interpersonal Communications Corr. Setting (Intermediate) |
| 3845 | CPR | 3/2/2016 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 2/29/2016 | 2 | Harris County Sheriff's Academy | |
| 8837 | Peace Officer and Open Carry Training | 1/31/2016 | 1 | Harris County Sheriff's Academy | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 1/31/2016 | 8 | TEEX Central Texas Police Academy | |
| 2095 | Use of Force (Non-Intermediate Core Course) | 12/31/2015 | 2 | Harris County Sheriff's Academy | |
| 6019 | Policy Instruction and Review | 12/31/2015 | 3 | Harris County Sheriff's Academy | |
| 1998 | Americans with Disabilities Act | 12/31/2015 | 1 | Harris County Sheriff's Academy | |
| 3184 | 84th Legislative Session Legal Update | 12/31/2015 | 4 | Harris County Sheriff's Academy | 84th Session State and Federal Law Update |
| 3912 | Community Relations | 12/31/2015 | 2 | Harris County Sheriff's Academy | |
| 3940 | Community Policing | 12/31/2015 | 8 | Harris County Sheriff's Academy | |
| 4040 | Mental Impairment (General) | 12/31/2015 | 3 | Harris County Sheriff's Academy | |
| 66340 | FEMA Hazardous Material Prevention (FEMA IS-340) | 12/7/2015 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66302 | FEMA Emer Radiological RespTrans (FEMA IS-302) | 12/4/2015 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66288 | FEMA Role Vol Agen Emer Managment (FEMA IS-288) | 12/3/2015 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 420 | Crisis Communications Telecommunicator | 12/3/2015 | 24 | TCOLE Online | Crisis Communications Telecommunicator Intermediate |
| 66005 | FEMA Introduction to Haz Mat (FEMA IS-5a) | 12/2/2015 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 4040 | Mental Impairment (General) | 12/1/2015 | 4 | Harris County Sheriff's Academy | |
| 4050 | General Disability | 11/30/2015 | 4 | Harris County Sheriff's Academy | |

# Texas Commission on Law Enforcement

## Personal Status Report

### Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3830 | General First Aid Training | 11/30/2015 | 1 | Harris County Sheriff's Academy | |
| 3910 | Sexual Harassment Recognition | 11/30/2015 | 2 | Harris County Sheriff's Academy | |
| 3909 | Consular Notification | 11/30/2015 | 2 | Harris County Sheriff's Academy | |
| 3287 | Animal Investigations/Law | 11/30/2015 | 2 | Harris County Sheriff's Academy | |
| 1998 | Americans with Disabilities Act | 11/30/2015 | 2 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 11/30/2015 | 1 | Harris County Sheriff's Academy | |
| 2051 | Terrorism/Dign Prot/Spe Threat | 11/30/2015 | 2 | Harris County Sheriff's Academy | |
| 3270 | Human Trafficking | 11/30/2015 | 8 | Harris County Sheriff's Academy | Human Trafficking |
| 57006 | Avoiding Ethnic and Sexual Harassment | 11/30/2015 | 2 | Harris County Sheriff's Academy | |
| 3922 | Off Duty Encounters | 11/30/2015 | 2 | Harris County Sheriff's Academy | |
| 66003 | FEMA Radiological Emer Manag (FEMA IS-3) | 11/30/2015 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 2084 | Jail/Correction In-service | 11/30/2015 | 1 | Harris County Sheriff's Academy | |
| 3320 | Terrorism & Homeland Security (General) | 11/30/2015 | 5 | Harris County Sheriff's Academy | |
| | | **Unit Hours** | 283 | | |

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3912 | Community Relations | 7/31/2015 | 12 | Harris County Sheriff's Academy | |
| 4040 | Mental Impairment (General) | 7/31/2015 | 3 | Harris County Sheriff's Academy | |
| 101 | Addendum Basic Peace Officer | 6/11/2015 | 57 | University of Houston - Downtown LEA | |

# Texas Commission on Law Enforcement
CONFIDENTIAL

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1000643 | Basic Peace Officer Course (643) | 6/11/2015 | 643 | University of Houston - Downtown LEA | 82nd Session State and Federal Law Update<br>83rd Session State and Federal Law Update<br>84th Session State and Federal Law Update<br>85th Session State and Federal Law Update<br>Asset Forfeiture (Intermediate)<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Cultural Diversity (Mandate)<br>Identity Theft (Intermediate)<br>Racial Profiling (Intermediate)<br>S.F.S.T. NHTSA 24hour Practitioner<br>Special Investigative Topic (Mandate)<br>State and Federal Law Update<br>TCIC/NCIC for Less than Full Access Operators |
| 66279 | FEMA Retrof Flood-Prone Resid Struct (FEMA IS-279) | 1/2/2015 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 2095 | Use of Force (Non-Intermediate Core Course) | 12/31/2014 | 2 | Harris County Sheriff's Academy | |
| 2084 | Jail/Correction In-service | 12/31/2014 | 1 | Harris County Sheriff's Academy | |
| 4040 | Mental Impairment (General) | 12/31/2014 | 4 | Harris County Sheriff's Academy | |
| 4050 | General Disability | 12/31/2014 | 4 | Harris County Sheriff's Academy | |
| 3830 | General First Aid Training | 12/31/2014 | 1 | Harris County Sheriff's Academy | |
| 3320 | Terrorism & Homeland Security (General) | 12/31/2014 | 5 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 12/31/2014 | 1 | Harris County Sheriff's Academy | |
| 1998 | Americans with Disabilities Act | 12/31/2014 | 2 | Harris County Sheriff's Academy | |
| 3909 | Consular Notification | 12/31/2014 | 2 | Harris County Sheriff's Academy | |
| 3287 | Animal Investigations/Law | 12/31/2014 | 2 | Harris County Sheriff's Academy | |

# Texas Commission on Law Enforcement

## Personal Status Report

---

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3922 | Off Duty Encounters | 12/31/2014 | 2 | Harris County Sheriff's Academy | |
| 3270 | Human Trafficking | 12/31/2014 | 8 | Harris County Sheriff's Academy | Human Trafficking |
| 2051 | Terrorism/Dign Prot/Spe Threat | 12/31/2014 | 2 | Harris County Sheriff's Academy | |
| 66235 | FEMA Emergency Planning (FEMA IS-235) | 12/30/2014 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66022 | FEMA Guide to Citizen Prep (FEMA IS-22) | 12/28/2014 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66008 | FEMA Build EarthquakesTomo (FEMA IS-8) | 12/27/2014 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 3517 | Suicide Prevention | 7/18/2014 | 2 | Harris County Sheriff's Academy | |
| 3854 | Computer Operations | 3/19/2014 | 4 | Harris County Sheriff's Academy | |
| 2084 | Jail/Correction In-service | 2/21/2014 | 4 | Harris County Sheriff's Academy | |
| 1033 | Chapter 33 Rule Overview Exam | 2/14/2014 | 0 | TCOLE Online | |
| 394 | Cultural Diversity Web with Exercises | 12/20/2013 | 8 | TCOLE Online | Cultural Diversity (Intermediate) |
| 66613 | FEMA Technical Writing (FEMA IS-613) | 12/20/2013 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66346 | FEMA Orien Haz Mat Med Per (FEMA IS-346) | 12/18/2013 | 10 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 3244 | Sexual Assault Web with Exercises | 12/18/2013 | 8 | TCOLE Online | Part 3 of 4 (POSEIT) Special Investigative Topics |
| 3214 | Family Violence Web w/ Exercises | 12/17/2013 | 8 | TCOLE Online | Part 1 of 4 (POSEIT) Special Investigative Topics |
| 2084 | Jail/Correction In-service | 11/30/2013 | 1 | Harris County Sheriff's Academy | |
| 3500 | Jail | 11/30/2013 | 1 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 11/30/2013 | 1 | Harris County Sheriff's Academy | |
| 3320 | Terrorism & Homeland Security (General) | 11/30/2013 | 5 | Harris County Sheriff's Academy | |
| 3910 | Sexual Harassment Recognition | 11/30/2013 | 2 | Harris County Sheriff's Academy | |
| 2051 | Terrorism/Dign Prot/Spe Threat | 11/30/2013 | 2 | Harris County Sheriff's Academy | |
| 3270 | Human Trafficking | 11/30/2013 | 8 | Harris County Sheriff's Academy | Human Trafficking |

# Texas Commission on Law Enforcement

CONFIDENTIAL                                                      Ex. 21 019

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 57006 | Avoiding Ethnic and Sexual Harassment | 11/30/2013 | 2 | Harris County Sheriff's Academy | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 11/30/2013 | 8 | Harris County Sheriff's Academy | |
| 3255 | Asset Forfeiture | 11/23/2013 | 4 | TCOLE Online | Asset Forfeiture (Intermediate) |
| 66800 | FEMA National Resp Plan Intro (FEMA IS-800b) | 11/13/2013 | 3 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66200 | FEMA ICSSingle Res/Initial Action Inc(FEMA IS-200) | 11/13/2013 | 3 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 11/2/2013 | 8 | Harris County Sheriff's Academy | |
| 4001 | Mental Health Officer Training Course | 10/4/2013 | 40 | Harris County Sheriff's Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 3224 | Child Abuse (POSEIT) | 9/25/2013 | 8 | TCOLE Online | Part 2 of 4 (POSEIT) Special Investigative Topics |
| 3504 | Use of Force in a Jail Setting (Intermediate) | 9/13/2013 | 16 | Harris County Sheriff's Academy | Use of Force in a Jail Setting (Intermediate) |
| | | **Unit Hours** | 957 | | |

**09/01/2011 - 08/31/2013**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2051 | Terrorism/Dign Prot/Spe Threat | 7/31/2013 | 2 | Harris County Sheriff's Academy | |
| 1998 | Americans with Disabilities Act | 7/31/2013 | 2 | Harris County Sheriff's Academy | |
| 3320 | Terrorism & Homeland Security (General) | 7/31/2013 | 5 | Harris County Sheriff's Academy | |

# Texas Commission on Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2011 - 08/31/2013**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3254 | Sex Offender Characteristics Web with Exercises | 7/17/2013 | 8 | TCOLE Online | Part 4 of 4 (POSEIT) Special Investigative Topics |
| 66106 | FEMA Workplace Vio Aware (FEMA IS-106.10) | 7/4/2013 | 1 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 2085 | Alcohol&Drug Abuse Awareness for Law Enforcement | 6/30/2013 | 2 | Harris County Sheriff's Academy | |
| 3922 | Off Duty Encounters | 6/30/2013 | 2 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 6/30/2013 | 1 | Harris County Sheriff's Academy | |
| 4040 | Mental Impairment (General) | 6/30/2013 | 4 | Harris County Sheriff's Academy | |
| 3501 | Suicide Detection and Prevention in Jails (Inter) | 6/21/2013 | 8 | Harris County Sheriff's Academy | Suicide Detection and Prevention in Jails (Intermediate) |
| 3843 | CIT-Update | 6/20/2013 | 8 | Harris County Sheriff's Academy | Crisis Intervention Training (Intermediate) issued prior to 4-1-18 Peace Officer Intermediate Options Peace Officer Intermediate Options 2009-09 |
| 3038 | Agency Operations (General) | 12/31/2012 | 4 | Harris County Sheriff's Academy | |
| 4040 | Mental Impairment (General) | 12/31/2012 | 2 | Harris County Sheriff's Academy | |
| 4050 | General Disability | 12/31/2012 | 4 | Harris County Sheriff's Academy | |
| 3930 | Ethics - General In-Service Training | 12/31/2012 | 2 | Harris County Sheriff's Academy | |
| 3800 | Technical/Specialized | 12/31/2012 | 2 | Harris County Sheriff's Academy | |
| 3904 | Cultural Awareness | 12/31/2012 | 1 | Harris County Sheriff's Academy | |
| 3270 | Human Trafficking | 11/30/2012 | 8 | Harris County Sheriff's Academy | Human Trafficking |
| 66010 | FEMA Animals in Disaster Aware  Prep (FEMA IS-10a) | 10/30/2012 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66139 | FEMA Exercise Design (FEMA IS-139) | 10/26/2012 | 15 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 1071 | Basic County Corrections Classroom Component | 9/14/2012 | 24 | TEEX Distance Basic County Corrections | |
| 66704 | FEMA NIMS Comm & Info Management (FEMA IS-704) | 8/12/2012 | 2 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |

# Texas Commission on Law Enforcement
CONFIDENTIAL    Ex. 21 021

## Personal Status Report

---

## Courses Completed

**09/01/2011 - 08/31/2013**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 66700 | FEMA National ICS (FEMA IS-700a) | 8/11/2012 | 3 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 66100 | FEMA Intro ICS | 8/10/2012 | 3 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 1070 | Basic County Corrections D. E. Component | 5/31/2012 | 72 | TEEX Distance Basic County Corrections | Cultural Diversity (Intermediate) |
| 3939 | Cultural Diversity | 3/9/2012 | 8 | Harris County Sheriff's Academy | Cultural Diversity (Intermediate) |
| 3841 | Crisis Intervention Training | 3/8/2012 | 16 | Harris County Sheriff's Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 3/6/2012 | 0 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | Personnel Orientation |
| 3721 | County Correction Officer Field Training | 3/6/2012 | 48 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | County Correction Officer Field Training |
| 3845 | CPR | 2/29/2012 | 8 | Harris County Sheriff's Academy | |
| | | **Unit Hours** | 269 | | |
| | | **Total Hours** | 2102 | | |

---

## Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 760 |
| **Total TCOLE Course Hours** | 2102 |
| **Total Hours** | 2862 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

---

**Texas Commission On Law Enforcement**    CONFIDENTIAL    Ex. 21 022

## Personal Status Report

| Name | | TCOLE ID (P ID) | STATUS |
|---|---|---|---|
| JIN DE GUZMAN | | ████ | |

| Citizen | Race | Gender |
|---|---|---|
| Yes | Asian | Male |

### Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Total Higher Education Hours | 0 | | | |
| | | | | |
| Total Higher Education Points | 0 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 0 | | | |

### Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Jailer | HARRIS CO. SHERIFF'S OFFICE | Jailer License | 1/6/2022 | | 3 years,  0 months |
| Jailer | HARRIS CO. SHERIFF'S OFFICE | Jailer License | 11/19/2014 | 5/22/2016 | 1 years,  6 months |
| Jailer (Other) | HARRIS CO. SHERIFF'S OFFICE | Temporary Jailer License | 8/4/2014 | 11/19/2014 | 0 years,  3 months |

### Total Service Time

| Description | Service Time |
|---|---|
| Jailer | 4 years, 10 months |

CONFIDENTIAL

# Texas Commission On Law Enforcement
## Personal Status Report

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Temporary Jailer License | License | | |
| | | Granted | 8/4/2014 |
| | | Expired - replaced by permanent license | 11/19/2014 |
| Jailer License | License | | |
| | | Granted | 11/19/2014 |
| | | Inactive – Out of Compliance | 9/1/2021 |
| | | Reactivated | 1/6/2022 |
| Basic Jailer | Certificate | | |
| | | Certification Issued | 7/20/2015 |
| Jailer Firearms Certification | Certificate | | |
| | | Certification Issued | 10/15/2023 |

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 12/20/2021 | Harris County Sheriff's Academy | 2018 Basic County Corrections |
| Completed | 11/19/2014 | TEEX Distance Basic County Corrections | Basic County Corrections Classroom Component |
| Completed | 9/26/2014 | TEEX Distance Basic County Corrections | Basic County Corrections D. E. Component |

## Courses Completed

### 09/01/2023 - 08/31/2025

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2055 | Firearms | 3/28/2024 | 4 | Harris County Sheriff's Academy | |
| 3344 | Less Lethal Electronic Control Device Training | 3/13/2024 | 3 | Harris County Sheriff's Academy | |
| 8158 | Body Worn Camera | 3/11/2024 | 4 | Harris County Sheriff's Academy | |
| 3911 | Community Programs | 12/31/2023 | 1 | Harris County Sheriff's Academy | |
| 1998 | Americans with Disabilities Act | 12/31/2023 | 1 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 12/31/2023 | 1 | Harris County Sheriff's Academy | |
| 1850 | Crisis Intervention Training 40hr | 11/10/2023 | 40 | Harris County Sheriff's Academy | Crisis Intervention Training (Mandate) Crisis Intervention Training 40hr (Intermediate) |

1/13/2025

**JIN DE GUZMAN [EIN 136365]**

**TCOLE 000002**

CONFIDENTIAL

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2023 - 08/31/2025**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3344 | Less Lethal Electronic Control Device Training | 10/11/2023 | 8 | Harris County Sheriff's Academy | |
| 2055 | Firearms | 9/28/2023 | 8 | Harris County Sheriff's Academy | |
| 2055 | Firearms | 9/28/2023 | 8 | Harris County Sheriff's Academy | |
| 2055 | Firearms | 9/27/2023 | 4 | Harris County Sheriff's Academy | |
| 2040 | Defensive Tactics | 9/20/2023 | 16 | Harris County Sheriff's Academy | |
| 3342 | Tactical Firearms Training | 9/14/2023 | 5 | Harris County Sheriff's Academy | |
| 2055 | Firearms | 9/11/2023 | 4 | Harris County Sheriff's Academy | |
| 3599 | Jail Firearms Course | 9/8/2023 | 32 | Harris County Sheriff's Academy | |
| | | **Unit Hours** | 139 | | |

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3939 | Cultural Diversity | 8/22/2023 | 8 | Harris County Sheriff's Academy | Cultural Diversity (Intermediate) |
| 3503 | Interpersonal Communications Corr. Setting (Inter) | 8/15/2023 | 16 | Harris County Sheriff's Academy | Interpersonal Communications Corr. Setting (Intermediate) |
| 4900 | Mental Health Training for Jailers | 8/10/2023 | 8 | Harris County Sheriff's Academy | |
| 3504 | Use of Force in a Jail Setting (Intermediate) | 5/23/2023 | 16 | Harris County Sheriff's Academy | Use of Force in a Jail Setting (Intermediate) |
| 2109 | Spanish for Law Enforcement (Intermediate) | 5/3/2023 | 20 | Harris County Sheriff's Academy | Spanish for Law Enforcement (Intermediate) Spanish for Telecommunicators (Intermediate) |
| 3308 | Officer Safety/Survival | 4/30/2023 | 2 | Harris County Sheriff's Academy | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 4/30/2023 | 4 | Harris County Sheriff's Academy | |
| 10999 | Court Security Officer Certification | 4/27/2023 | 8 | Classen Buck Seminars, Inc. | |
| 6012 | Health/Physical Fitness/Stress | 4/27/2023 | 2 | Classen Buck Seminars, Inc. | |

1/13/2025

**JIN DE GUZMAN [EIN 136365]**

**TCOLE 000003**

# Texas Commission On Law Enforcement
## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3920 | Ethics in Law Enforcement | 4/27/2023 | 2 | Classen Buck Seminars, Inc. | Ethics in Law Enforcement |
| 3830 | General First Aid Training | 4/27/2023 | 2 | Classen Buck Seminars, Inc. | |
| 2042 | Mechanics of Arrest & Search | 4/27/2023 | 1 | Classen Buck Seminars, Inc. | |
| 3845 | CPR | 4/24/2023 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 5315 | Active Bystandership in Law Enforcement | 4/5/2023 | 8 | Harris County Sheriff's Academy | |
| 1849 | De-escalation Tech (SB 1849) | 4/4/2023 | 16 | Harris County Sheriff's Academy | De-escalation Tech (SB 1849) |
| 30418 | Civilian Interaction Training | 3/31/2023 | 2 | Harris County Sheriff's Academy | Civilian Interaction Training Program |
| 3507 | PREA / Inmate Sexual Assault Prevention | 3/31/2023 | 8 | Harris County Sheriff's Academy | |
| 3187 | 87th Session State and Federal Law Update | 3/19/2023 | 4 | Classen Buck Seminars, Inc. | 87th Session State and Federal Law Update |
| 3502 | Inmate Rights and Privileges (Intermediate) | 3/14/2023 | 16 | Harris County Sheriff's Academy | Inmate Rights and Responsibilities (Intermediate) |
| 3258 | Racial Profiling Update | 1/31/2023 | 2 | Harris County Sheriff's Academy | |
| 3910 | Sexual Harassment Recognition | 1/31/2023 | 2 | Harris County Sheriff's Academy | |
| 3830 | General First Aid Training | 1/31/2023 | 1 | Harris County Sheriff's Academy | |
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 1/31/2023 | 2 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 1/31/2023 | 2 | Harris County Sheriff's Academy | |
| 3799 | Staff Training | 1/31/2023 | 1 | Harris County Sheriff's Academy | |
| 3845 | CPR | 1/6/2022 | 8 | Harris County Sheriff's Academy | |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 1/3/2022 | 0 | Harris County Sheriff's Academy | Personnel Orientation |
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 12/29/2021 | 8 | Harris County Sheriff's Academy | |
| 6019 | Policy Instruction and Review | 12/28/2021 | 4 | Harris County Sheriff's Academy | |
| 2084 | Jail/Correction In-service | 12/28/2021 | 4 | Harris County Sheriff's Academy | |

**JIN DE GUZMAN
[EIN 136365]**                                            **TCOLE 000004**

CONFIDENTIAL

# Texas Commission On Law Enforcement

Ex. 21 026

## Personal Status Report

---

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1120 | 2018 Basic County Corrections | 12/20/2021 | 120 | Harris County Sheriff's Academy | Cultural Diversity (Intermediate)<br>Mental Health Training for Jailers<br>Suicide Detection and Prevention in Jails |
| | | **Unit Hours** | 301 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3830 | General First Aid Training | 3/31/2016 | 1 | Harris County Sheriff's Academy | |
| 6019 | Policy Instruction and Review | 1/31/2016 | 3 | Harris County Sheriff's Academy | |
| 2095 | Use of Force (Non-Intermediate Core Course) | 1/31/2016 | 2 | Harris County Sheriff's Academy | |
| | | **Unit Hours** | 6 | | |

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3287 | Animal Investigations/Law | 4/30/2015 | 2 | Harris County Sheriff's Academy | |
| 2084 | Jail/Correction In-service | 4/30/2015 | 1 | Harris County Sheriff's Academy | |
| 2095 | Use of Force (Non-Intermediate Core Course) | 3/31/2015 | 2 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 3/13/2015 | 2 | Harris County Sheriff's Academy | |
| 1071 | Basic County Corrections Classroom Component | 11/19/2014 | 24 | TEEX Distance Basic County Corrections | |
| 1305 | TCOLE Rule Overview Course | 9/26/2014 | 4 | TCOLE Online | |
| 1070 | Basic County Corrections D. E. Component | 9/26/2014 | 72 | TEEX Distance Basic County Corrections | Cultural Diversity (Intermediate) |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 8/15/2014 | 0 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | Personnel Orientation |
| 3721 | County Correction Officer Field Training | 8/15/2014 | 48 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | County Correction Officer Field Training |
| 3845 | CPR | 8/12/2014 | 8 | Harris County Sheriff's Academy | |

**JIN DE GUZMAN [EIN 136365]**

**TCOLE 000005**

CONFIDENTIAL

# Texas Commission On Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2013 - 08/31/2015**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3501 | Suicide Detection and Prevention in Jails (Inter) | 8/8/2014 | 8 | Harris County Sheriff's Academy | Suicide Detection and Prevention in Jails (Intermediate) |
| 3841 | Crisis Intervention Training | 8/7/2014 | 16 | Harris County Sheriff's Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18<br>Crisis Intervention Training (Intermediate) issued prior to 4-1-18<br>Peace Officer Intermediate Options<br>Peace Officer Intermediate Options 1987-01<br>Peace Officer Intermediate Options 2005-01<br>Peace Officer Intermediate Options 2006-01<br>Peace Officer Intermediate Options 2009-09 |

| | |
|---|---|
| **Unit Hours** | 187 |
| **Total Hours** | 633 |

## Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 0 |
| **Total TCOLE Course Hours** | 633 |
| **Total Hours** | 633 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

JIN DE GUZMAN
[EIN 136365]

TCOLE 000006

# Texas Commission on Law Enforcement
## Ex. 21 028

## Personal Status Report

| Name | TCOLE ID (P ID) | STATUS |
|------|-----------------|--------|
| MARK A. GARCIA | 449188 | |

| Citizen | Race | Gender |
|---------|------|--------|
| Yes | Hispanic | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|-------------|-------|-----------|------|-----|
| | 0 | High School | | |
| SAM HOUSTON STATE UNIVERSITY | 124 | Bachelor | | |
| Total Higher Education Hours | 124 | | | |
| | | | | |
| Total Higher Education Points | 2480 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 2480 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|--------------|------------|-------|--------------------|--------------------|--------------|
| Jailer (Full Time) | HARRIS CO. SHERIFF'S OFFICE | Jailer License | 6/22/2016 | | 9 years, 2 months |
| Jailer (Full Time) | HARRIS CO. SHERIFF'S OFFICE | Temporary Jailer License | 5/23/2016 | 6/22/2016 | 0 years, 1 months |

## Total Service Time

| Description | Service Time |
|-------------|--------------|
| Jailer | 9 years, 3 months |

# Texas Commission on Law Enforcement
### CONFIDENTIAL
### Ex. 21 029

## Personal Status Report

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Temporary Jailer License | License | | |
| | | Granted | 5/23/2016 |
| | | Expired - replaced by permanent license | 6/22/2016 |
| Jailer License | License | | |
| | | Granted | 6/22/2016 |
| | | Noncompliant 2017-2021 Cycle - Jailer, Reserve Officer and Public Security Officer | 9/1/2021 |
| | | 1st Reprimand | 1/19/2022 |
| Basic Jailer | Certificate | | |
| | | Certification Issued | 5/8/2017 |

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 6/17/2016 | Harris County Sheriff's Academy | Basic County Jail Course |

## Courses Completed

**09/01/2023 - 08/31/2025**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2831 | IDD Training for Jailers | 4/2/2025 | 4 | MyTCOLE 3 online | |
| 5900 | Jail Mental Health Officer | 5/3/2024 | 40 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 3/31/2024 | 1 | Harris County Sheriff's Academy | |
| 5315 | Active Bystandership in Law Enforcement | 3/18/2024 | 8 | Harris County Sheriff's Academy | |
| 8158 | Body Worn Camera | 2/6/2024 | 4 | Harris County Sheriff's Academy | |
| 1850 | Crisis Intervention Training 40hr | 9/8/2023 | 40 | Harris County Sheriff's Academy | Crisis Intervention Training (Mandate) Crisis Intervention Training 40hr (Intermediate) |
| | **Unit Hours** | | 97 | | |

# Texas Commission on Law Enforcement

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 1849 | De-escalation Tech (SB 1849) | 6/27/2023 | 16 | Harris County Sheriff's Academy | De-escalation Tech (SB 1849) |
| 3845 | CPR | 5/19/2023 | 4 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | |
| 394 | Cultural Diversity Web with Exercises | 10/4/2021 | 8 | MyTCOLE 3 online | Cultural Diversity (Intermediate) |
| | | **Unit Hours** | 28 | | |

**09/01/2019 - 08/31/2021**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 4900 | Mental Health Training for Jailers | 8/15/2021 | 8 | Harris County Sheriff's Academy | |
| 3830 | General First Aid Training | 8/31/2020 | 1 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 8/31/2020 | 2 | Harris County Sheriff's Academy | |
| | | **Unit Hours** | 11 | | |

**09/01/2017 - 08/31/2019 ***

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3517 | Suicide Prevention | 7/18/2019 | 2 | Harris County Sheriff's Academy | |
| 3507 | PREA / Inmate Sexual Assault Prevention | 6/1/2018 | 4 | Harris County Sheriff's Academy | |
| | | **Unit Hours** | 6 | | |

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 394 | Cultural Diversity Web with Exercises | 8/26/2017 | 8 | TCOLE Online | Cultural Diversity (Intermediate) |
| 3507 | PREA / Inmate Sexual Assault Prevention | 8/15/2017 | 8 | Harris County Sheriff's Academy | |
| 3910 | Sexual Harassment Recognition | 8/15/2017 | 2 | Harris County Sheriff's Academy | |
| 3830 | General First Aid Training | 5/31/2017 | 1 | Harris County Sheriff's Academy | |

# Texas Commission on Law Enforcement
**CONFIDENTIAL**   **Ex. 21 031**

## Personal Status Report

## Courses Completed

**09/01/2015 - 09/30/2017**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 6019 | Policy Instruction and Review | 3/31/2017 | 3 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 3/27/2017 | 2 | Harris County Sheriff's Academy | |
| 6019 | Policy Instruction and Review | 12/31/2016 | 4 | Harris County Sheriff's Academy | |
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 12/20/2016 | 8 | Harris County Sheriff's Academy | |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 8/5/2016 | 0 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | Personnel Orientation |
| 3721 | County Correction Officer Field Training | 8/5/2016 | 160 | HARRIS CO. SHERIFF'S OFFICE (Training Rosters) | County Correction Officer Field Training |
| 3501 | Suicide Detection and Prevention in Jails (Inter) | 6/30/2016 | 8 | Harris County Sheriff's Academy | Suicide Detection and Prevention in Jails (Intermediate) |
| 3841 | Crisis Intervention Training | 6/29/2016 | 16 | Harris County Sheriff's Academy | Crisis Intervention Training (AdvPOC) issued prior to 4-1-18 Crisis Intervention Training (Intermediate) issued prior to 4-1-18 Peace Officer Intermediate Options Peace Officer Intermediate Options 1987-01 Peace Officer Intermediate Options 2005-01 Peace Officer Intermediate Options 2006-01 Peace Officer Intermediate Options 2009-09 |
| 3845 | CPR | 6/27/2016 | 8 | Harris County Sheriff's Academy | |
| 1007 | Basic County Jail Course | 6/17/2016 | 150 | Harris County Sheriff's Academy | Cultural Diversity (Intermediate) |
| 2084 | Jail/Correction In-service | 6/15/2016 | 2 | Harris County Sheriff's Academy | |
| 1305 | TCOLE Rule Overview Course | 5/27/2016 | 4 | TCOLE Online | |

**Unit Hours** 384

**Total Hours** 526

Ex. 21 032

# Texas Commission on Law Enforcement

## Personal Status Report

### Total Hours

| | |
|---|---|
| **Total Career/Professional Hours** | 2480 |
| **Total TCOLE Course Hours** | 526 |
| **Total Hours** | 3006 |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.

# Texas Commission on Law Enforcement
CONFIDENTIAL                                    Ex. 21 033

## Personal Status Report

**Name**
MAXIM S. HERMAN

**TCOLE ID (P ID)**    **STATUS**
524085

| **Citizen** | **Race** | | **Gender** |
|---|---|---|---|
| Yes | White | | Male |

## Career/Professional Training

| Institution | Hours | Education | From | To |
|---|---|---|---|---|
| | 0 | High School | | |
| Total Higher Education Hours | 0 | | | |
| Total Higher Education Points | 0 | | | |
| Total MilitaryTraining Hours | 0 | | | |
| Total | 0 | | | |

## Service History

| Appointed As | Department | Award | Service Start Date | Service End Date | Service Time |
|---|---|---|---|---|---|
| Jailer | HARRIS CO. SHERIFF'S OFFICE | Temporary Jailer License | 4/26/2023 | | 2 years,  3 months |
| Jailer | HARRIS CO. SHERIFF'S OFFICE | Temporary Jailer License | 4/25/2022 | 4/25/2023 | 1 years,  0 months |

## Total Service Time

| Description | Service Time |
|---|---|
| Jailer | 3 years,  3 months |

## Award Information

| Award | Type | Action | Action Date |
|---|---|---|---|
| Temporary Jailer License | License | | |
| | | Granted | 4/25/2022 |
| | | Expired - Time limit exceeded | 4/25/2023 |
| Jailer License | License | | |
| | | Granted | 4/26/2023 |
| | | Inactive - Not Appointed Within 2 Years | 4/26/2025 |
| Temporary Jailer License | License | | |
| | | Granted - Override | 4/26/2023 |
| | | Expired - Time limit exceeded | 4/25/2024 |

8/8/2025    **MAXIM HERMAN [EIN 160991]**    **WAGNER ET AL V. HARRIS COUNTY**    *Page Number:*  1

# Texas Commission on Law Enforcement

## Personal Status Report

---

## Academy History

| | Date | Institution | Course Title |
|---|---|---|---|
| Completed | 4/21/2023 | Harris County Sheriff's Academy | 2018 Basic County Corrections |

---

## Courses Completed

**09/01/2023 - 08/31/2025**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 2831 | IDD Training for Jailers | 6/14/2025 | 4 | MyTCOLE 3 online | |
| 2095 | Use of Force (Non-Intermediate Core Course) | 11/19/2024 | 2 | Harris County Sheriff's Academy | |
| 5317 | Active Bystandership in LE Annual Refresher | 11/19/2024 | 2 | Harris County Sheriff's Academy | |
| 3845 | CPR | 11/19/2024 | 4 | Harris County Sheriff's Academy | |
| 2831 | IDD Training for Jailers | 10/10/2024 | 4 | MyTCOLE 3 online | |
| 3830 | General First Aid Training | 3/14/2024 | 1 | Harris County Sheriff's Academy | |
| 3517 | Suicide Prevention | 2/15/2024 | 1 | Harris County Sheriff's Academy | |
| 8158 | Body Worn Camera | 1/23/2024 | 4 | Harris County Sheriff's Academy | |
| | | **Unit Hours** | 22 | | |

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 6016 | Security Awareness (General) | 8/31/2023 | 1 | Harris County Sheriff's Academy | |
| 3504 | Use of Force in a Jail Setting (Intermediate) | 4/27/2023 | 16 | Harris County Sheriff's Academy | Use of Force in a Jail Setting (Intermediate) |
| 1120 | 2018 Basic County Corrections | 4/21/2023 | 120 | Harris County Sheriff's Academy | Cultural Diversity (Intermediate) Mental Health Training for Jailers Suicide Detection and Prevention in Jails |
| 5315 | Active Bystandership in Law Enforcement | 5/11/2022 | 8 | Harris County Sheriff's Academy | |
| 1849 | De-escalation Tech (SB 1849) | 5/10/2022 | 16 | Harris County Sheriff's Academy | De-escalation Tech (SB 1849) |
| 3721 | County Correction Officer Field Training | 5/6/2022 | 40 | Harris County Sheriff's Academy | County Correction Officer Field Training |
| 3517 | Suicide Prevention | 5/3/2022 | 2 | Harris County Sheriff's Academy | |

---

# Texas Commission on Law Enforcement

Ex. 21 035

## Personal Status Report

## Courses Completed

**09/01/2021 - 08/31/2023**

| Course No. | Course Title | Course Date | Course Hours | Institution | Training Mandates |
|---|---|---|---|---|---|
| 3343 | Less Lethal Chemical Weapons Training (OC, Mace, e | 4/28/2022 | 8 | Harris County Sheriff's Academy | |
| 3845 | CPR | 4/27/2022 | 8 | Harris County Sheriff's Academy | |
| 6019 | Policy Instruction and Review | 4/26/2022 | 4 | Harris County Sheriff's Academy | |
| 2084 | Jail/Correction In-service | 4/26/2022 | 4 | Harris County Sheriff's Academy | |
| 1999 | Personnel Orientation by Dept. Basic Proficiency | 4/25/2022 | 0 | Harris County Sheriff's Academy | Personnel Orientation |
| | | **Unit Hours** | 227 | | |
| | | **Total Hours** | 249 | | |

## Total Hours

| | | |
|---|---|---|
| **Total Career/Professional Hours** | 0 | |
| **Total TCOLE Course Hours** | 249 | |
| **Total Hours** | 249 | |

*Courses submitted between 09/01/2017 and 09/30/2017 will be credited to the 2015-2017 and 2017-2019 training unit, but will only count once toward total training hours.